**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| **AMERICAN SAFETY CASUALTY INSURANCE COMPANY et al.,** Plaintiffs, **v.** **CITY OF WAUKEGAN,** Defendant. | **Case No. 07CV1990 (Consolidated with Case No. 07CV64) Judge Kendall Magistrate Judge Finnegan** |
| **CITY OF WAUKEGAN,** Counter-Plaintiff, **v.** **AMERICAN SAFETY CASUALTY INSURANCE COMPANY, et al.** Counter-Defendants. | |

**CITY OF WAUKEGAN'S SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES
AGAINST AMERICAN SAFETY, PURSUANT TO COURT ORDER DATED
MARCH 16, 2011**

Defendant, Counter-Plaintiff, City of Waukegan (the "City"), an Illinois municipality, by its attorneys, Paulette A. Petretti and Darcee C. Williams, of Scariano, Himes and Petrarca, Chtd., hereby brings its Supplemental Petition for Attorneys' Fees and Costs Pursuant to this Court's Order of March 16, 2011. In support thereof, the City states as follows:

1.    On March 3, 2011, this Court issued its Memorandum Opinion and Order regarding a dispute over insurance coverage between the City and American Safety Casualty Insurance Company ("ASI") and Interstate Indemnity Company ("Interstate"), among other insurers, concerning coverage for the civil rights case filed by Alejandro Dominguez, *Alejandro Dominguez v. Hendley et al.*, Case No. 04 C 2907.

2.    The March 3, 2011 Order directs ASI and Interstate to provide coverage to the City in an amount $11,397,195.39, as well as costs and interest above the *Dominguez* verdict, plus the City's attorneys fees for the defense of the *Dominguez* lawsuit in the amount of $1,079,296.90. In addition, as to ASI, the City was awarded the City's attorneys' fees and costs

1

in litigating this declaratory judgment action. See Doc. 810, PageID 28197-28198.

3.      Accordingly, pursuant to this Court's March 3, 2011 Order, the City is entitled to the attorneys' fees and costs it incurred in litigating the declaratory judgment action against ASI. Id.

4.      On March 10, 2011, the City filed its initial fee petition. [Doc. 816]. On March 16, 2011, in light of additional legal work that would be required because of post-judgment motions filed by ASI and Interstate, Judge Kendall granted the City leave to file a supplemental fee petition by June 23, 2011. This current submission addresses supplemental fees incurred by the City related to ASI. The City incorporates by reference herein all data and legal arguments set forth in its initial fee petition [Doc. 816] as if set forth in their entirety.

5.      On March 10, 2011, the City initially submitted support for reimbursement for $213,693.24 in attorneys' fees, legal research fees and expert fees it incurred in litigating the declaratory judgment action against ASI. The documentation and computations were described in the affidavit of attorney Paulette A. Petretti of the law firm of Scariano, Himes and Petrarca (the "Scariano Firm") submitted March 10, 2011. See Exhibit 1, attached to initial fee petition. [Doc. 816-1, PageID 28292-28661].

6.      The City is now seeking an additional $58,643.90 incurred in supplemental fees from March 1, 2011 to the date of this filing and $1,885.38 in legal research fees incurred in drafting responses to ASI's post-judgment motions.

7.      The City was charged an hourly rate of $200.00 for legal services rendered by attorneys at the Scariano Firm for the time period of March 1, 2011 to the present. See Affidavit of Paulette A. Petretti, attached hereto as Exhibit 1.

8.    The rates charged by the Scariano Firm are based on the market rate for the services rendered as set forth in the affidavit of Paulette A. Petretti attached to the initial fee petition. [Doc. 816-1, PageID 28292-28661].

9.    Accordingly, the City seeks an additional $58,643.90 in supplemental attorneys' fees and $1,885.38 in supplemental electronic legal research charges.

10.    Under separate cover the City is submitting supplemental Bills of Costs against ASI and Interstate including supplemental financing fees and costs, incurred to satisfy the *Dominguez* verdict, as recoverable under the Court's March 3, 2011 Order, the Supplementary Payment provisions of ASI's and Interstate's policies, and pursuant to Federal Rule of Civil Procedure 54. [1]

WHEREFORE, the City respectfully requests that this Court award the City's petition for supplemental attorneys' fees in the amount of $58,643.90 as well as the City's supplemental legal research charges in the amount of $1,885.38 for a total supplemental fee award of $60,529.28. This petition is in addition to the request for $213,693.24 set forth in the March 10, 2011 petition. The total of the initial fee petition and the supplemental fee petition computes to a request for a reimbursement of $274,222.52, and for any further relief this Court deems appropriate.

Respectfully submitted,

By:    s/ Paulette A. Petretti
One of the City of Waukegan's Attorneys

PAULETTE A. PETRETTI (ARDC NO. 06203646)
DARCEE C. WILLIAMS (ARDC NO. 06276211)
SCARIANO, HIMES AND PETRARCA, CHTD.
180 North Stetson, Suite 3100, Chicago, Illinois 60601-6714
312-565-3100 ext. 245    G:\WP51\COMMON\MUNICIPL\WAUKEGAN\AMSAFE-SCOTTS CONSOL\American Safety\FEES and COSTS\SUPP fee petition.docx

---

[1] The City is now seeking $3,130,168.00 in judgment financing costs which will be incurred through June 30, 2011 to satisfy the *Dominguez* judgment. Additionally, the City has itemized costs specifically related to ASI and to Interstate in its Supplemental Bills of Costs, which are being filed concurrently with this supplemental fee petition.

3

## UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

AMERICAN SAFETY CASUALTY
INSURANCE COMPANY et al.,
                    Plaintiffs,

v.

CITY OF WAUKEGAN,
                    Defendant.

CITY OF WAUKEGAN,
                    Counter-Plaintiff,

v.

AMERICAN SAFETY CASUALTY
INSURANCE COMPANY, et al.
                    Counter-Defendants.

Case No. 07CV1990
(Consolidated with Case No. 07CV64)
Judge Kendall
Magistrate Judge Finnegan

## CITY OF WAUKEGAN'S SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES AGAINST AMERICAN SAFETY, PURSUANT TO COURT ORDER DATED MARCH 16, 2011

# Exhibit 1

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| **AMERICAN SAFETY CASUALTY INSURANCE COMPANY et al.,** Plaintiffs, v. **CITY OF WAUKEGAN,** Defendant. | **Case No. 07CV1990 (Consolidated with Case No. 07CV64) Judge Kendall Magistrate Judge Finnegan** |
| **CITY OF WAUKEGAN,** Counter-Plaintiff, v. **AMERICAN SAFETY CASUALTY INSURANCE COMPANY, et al.** Counter-Defendants. | |

**AFFIDAVIT OF PAULETTE A. PETRETTI IN SUPPORT OF CITY OF WAUKEGAN'S SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES AGAINST AMERICAN SAFETY, PURSUANT TO COURT ORDER DATED MARCH 16, 2011**

I, Paulette A. Petretti, being first duly sworn under oath, depose and state that the following statements are based on my personal knowledge and, if called upon to provide sworn testimony as a witness, I could competently provide the following testimony:

1.      I am a partner in the law firm of Scariano, Himes and Petrarca, Chtd. (the "Scariano Firm"), located at 180 North Stetson, Suite 3100, Chicago, Illinois, 60601. This affidavit is submitted in support of the City of Waukegan's Supplemental Petition for Attorneys' Fees Pursuant to Court Order Dated March 16, 2011 ("Supplemental Fee Petition").

2.      I have filed an appearance as lead counsel on behalf of the City of Waukegan (the "City") in the above-captioned case and have served in the capacity of lead counsel from the inception of the case in 2007.

3.      As counsel for the City of Waukegan, I have participated in all phases of the litigation, including preparation of the City's Supplemental Fee Petition.

1

4.     All supplemental attorneys' fees incurred on behalf of the City in litigating this case against American Safety Casualty Insurance Company ("ASI") were necessary to protect the best interests of our client, the City of Waukegan, as discussed below. Accordingly, for the reasons set forth below, the City requests that this Court deem the City's Supplemental Fee Petition as reasonable.

5.     On March 3, 2011, this Court issued its Memorandum Opinion and Order providing in part that, "Waukegan is entitled [to] the attorneys' fees and costs incurred in litigating this declaratory judgment action against American Safety Casualty Insurance Co. ("American Safety"), to be set out in a fee petition filed with the Court within Seven (7) days of entry of this Order." See Doc. No. 811, PageID 28269. The City complied with the order and submitted its initial fee petition on March 10, 2011.

6.     The City requested attorneys' fees in the amount of $194,392.99, $9,109.24 in legal research fees and $10,191.01 in fees expended for the City's expert. See initial fee petition [Doc. 816, PageID 28290]. The City incorporates by reference herein all data and information set forth in the initial fee petition as if set forth in their entirety.

7.     The City now seeks $58,643.90 in supplemental attorneys' fees incurred from March 3, 2011 to the date of filing of the City's Supplemental Fee Petition. These supplemental fees do not include attorneys' fees incurred by the City in litigating this case against Interstate Indemnity Company ("Interstate"), Certain Underwriters at Lloyds of London, Northfield Insurance Company and Westport Insurance Company, who were all Counter-Defendant insurers in the this action. Similarly, the Supplemental Fee Petition does not include attorneys' fees incurred by the City in litigating this case against Scottsdale Insurance Company and Evanston

Insurance Company, who were dismissed from the case prior to the issuance of the Court's March 3, 2011. Exhibit A attached to this affidavit sets forth the Scariano Firm's billing invoices for this case. A Summary of Attorneys' Fees and Hours and Clerks' Fees and Hours Attributable to ASI is attached hereto as Exhibit B. A Summary of Legal Research Fees Attributable to ASI is attached hereto as Exhibit C.

8.    All entries relating to other insurance carriers have been redacted from the supplemental billing invoices. See Exhibit A.

9.    To the extent any time entries in the supplemental billing invoices reference communications between attorneys and our clients, such references should not be deemed to be a waiver of the attorney/client or attorney work product privileges. Such references are provided to establish billing activities for which the City is seeking to recoup legal fees on certain dates and for specified times.

10.    The time entries which pertain to carriers other than ASI are redacted from the billing invoices and labeled as "REDACTED" with a notation of "n/a ASI", which is defined as "not applicable to American Safety Insurance."

11.    For legal activities which pertain to both ASI and Interstate, if certain discrete legal activities can be allocated to each carrier then the amount charged to ASI is reduced by 50%.

12.    The Court will note that there is a cost allowance[1] indicated on the billing invoices attached hereto as Exhibit A. The City has pro-rated the cost allowance that would be applicable to ASI and sought reimbursement for that amount in its Supplemental Bill of Costs

---

[1] The Scariano Firm does not bill clients for the cost of copying, overtime scheduled and necessitated by deadline requirements, the use of computer equipment, mainframes, facsimile transmissions, long distance telephone calls, and customary postage. Rather, the Scariano Firm bills each client with a "cost allowance" of 5% of the fees billed to cover such routine costs.

Against ASI. This cost allowance is itemized separately in the City's Supplemental Bill of Costs and will be calculated in the costs' total, not the fees' total. The City's Supplemental Bills of Costs against ASI and Interstate are being filed concurrently with the City's Supplemental Fee Petition.

13. For the relevant period of this Supplemental Fee Petition, from March 1, 2011 to the present, the Scariano Firm charged the City of Waukegan at a rate of $200.00 per hour for professional attorney services rendered. We charge an hourly rate of $110.00 per hour for law clerks.

14. Our billing rates are comparable to or lower than the prevailing market rate in the Chicago community for the time period of April 2007 to the present for the practice area of local governmental law and insurance coverage litigation. See legal citations and supporting comparable attorney affidavit attached to initial fee petition [Doc. 816, PageID 28289-28298, 28661].

15. Throughout this litigation, the City has consistently paid our legal bills.

16.     It is respectfully requested that in view of the 310.22 hours spent by counsel on the post-judgment litigation related to ASI, the quality of counsels' work, the complexity of the case, and the standing of the City's counsel at the Bar, the City should be awarded the supplemental attorneys' fees and legal research charges requested in the amount of $60,529.28. These supplemental fees are in addition to the attorneys' fees, electronic legal research fees and expert fees in the amount of $213,693.24, requested in the initial fee petition. Accordingly, the City is seeking a total award of $274,222.52 in attorneys' fees.

Further affiant saith naught.

Paulette A. Petretti
One of the City of Waukegan's Attorneys

SUBSCRIBED and SWORN to before
me this __22nd__ day of June 2011.

NOTARY PUBLIC

**"OFFICIAL SEAL"**
**DIANA CHONG**
Notary Public, State of Illinois
My Commission Expires Aug. 21, 2013

G:\WP51\COMMON\MUNICIPL\WAUKEGAN\AMSAFE-SCOTTS CONSOL\American Safety\FEES and COSTS\SUPP petition PAP aff.docx

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

AMERICAN SAFETY CASUALTY
INSURANCE COMPANY et al.,
                    Plaintiffs,

v.

CITY OF WAUKEGAN,
                    Defendant.

CITY OF WAUKEGAN,
                    Counter-Plaintiff,

v.

AMERICAN SAFETY CASUALTY
INSURANCE COMPANY, et al.
                    Counter-Defendants.

Case No. 07CV1990
(Consolidated with Case No. 07CV64)
Judge Kendall
Magistrate Judge Finnegan

AFFIDAVIT OF PAULETTE A. PETRETTI IN SUPPORT OF CITY OF WAUKEGAN'S
SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES AGAINST AMERICAN
SAFETY, PURSUANT TO COURT ORDER DATED MARCH 16, 2011

# Exhibit A



## SCARIANO, HIMES and PETRARCA
ATTORNEYS AT LAW · CHARTERED

P.O. BOX 81355
CHICAGO, ILLINOIS 60681-0355
TAXPAYER ID # 36-2813428

FOR BILLING INQUIRIES CONTACT ACCOUNTING AT (312) 565-3100 ext. 261

April 1, 2011
Billing through 03/31/2011
Invoice No. 29521        DPF

CITY OF WAUKEGAN                          Client Number      C3975
ATTN: ACCOUNTS PAYABLE                    Matter Number      00005
100 N. MARTIN LUTHER KING JR. AVENUE
WAUKEGAN, IL 60085

AMERICAN SAFETY CASUALTY MATTER

FOR PROFESSIONAL SERVICES RENDERED
03/02/2011              REDACTED                      n/a ASI          N/C

03/03/2011    REVIEW AND ANALYZE JUDGE KENDALL'S      2.00 hrs.        $400.00
              OPINION ON SUMMARY JUDGMENT             20%.            $80.00

03/03/2011    REVIEW AND EVALUATE OF JUDGE            2.50 hrs.        $500.00
              KENDALL'S MEMORANDUM AND OPINION        50%.            $250.00
              AWARDING THE CITY SUMMARY
              JUDGMENT AGAINST AMERICAN SAFETY
              AND INTERSTATE INDEMNITY RE:
              DOMINGUEZ COVERAGE

03/03/2011    TELEPHONE CONFERENCE WITH              0.20 hrs.         $40.00
              CORPORATION COUNSEL FINN
              CONCERNING JUDGE KENDALL'S RULING
              RE: DOMINGUEZ COVERAGE

03/03/2011    FOLLOW-UP EMAIL CORRESPONDENCE         0.40 hrs.         $80.00
              WITH CITY OF WAUKEGAN CONCERNING
              DECLARATORY JUDGMENT AWARD RE:
              DOMINGUEZ COVERAGE

03/03/2011              REDACTED                      n/a ASI          $320.00

03/03/2011              REDACTED                      n/a ASI          N/C

03/03/2011    REVIEW MINUTE ORDER ENTERED 3/3/11     0.20 hrs.         $40.00

C3975     CITY OF WAUKEGAN     Invoice Number  29521    Page  2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/04/2011 | ASSESS AND OUTLINE JUDGMENT ORDER IN FAVOR OF CITY AND AGAINST AMERICAN SAFETY AND INTERSTATE; PREPARE CORRESPONDENCE TO CLIENT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/04/2011 | REDACTED | n/a ASI | ~~N/C~~ |
| 03/05/2011 | BEGIN REVIEWING RECORDS TO BE INCLUDED IN FEE PETITION, INCLUDING LEGAL RESEARCH AND EXPERT COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/05/2011 | BEGIN GATHERING MATERIALS TO BE INCLUDED IN BILL OF COSTS; REVIEW MATERIALS FROM CITY'S FINANCE DIRECTOR RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/08/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 03/08/2011 | REVIEW AND CALCULATE COSTS ASSOCIATED WITH BOND ISSUANCE FOR PAYMENT OF JUDGMENT RE: PREPARATION OF FEE/COST PETITION | 0.80 hrs. | $160.00 |
| 03/08/2011 | BEGIN DRAFTING FEE PETITION | 1.50 hrs. | $300.00 |
| 03/08/2011 | PLAN AND DISCUSS STRATEGY FOR PREPARING FEE/COST PETITION | 1.00 hrs. | $200.00 |
| 03/08/2011 | BEGIN DRAFTING AFFIDAVIT OF PETRETTI IN SUPPORT OF FEE PETITION | 1.00 hrs. | $200.00 |
| 03/08/2011 | REVIEW AND ANALYZE CASE LAW, FEDERAL RULES OF CIVIL PROCEDURE AND LOCAL RULES ON FEE PETITIONS, COSTS, SECTION 155 FEES, REASONABLE FEES AND PREVAILING MARKET RATE RE: PREPARATION OF FEE PETITION AGAINST AMERICAN SAFETY | 3.00 hrs. | $600.00 |
| 03/08/2011 | TELEPHONE CONFERENCE WITH RISK MANAGER MCGAVIN CONCERNING COSTS RELATED TO FINANCING RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.40 hrs. | $80.00 |

C3975   CITY OF WAUKEGAN                    Invoice Number   29521        Page   3

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/08/2011 | TELEPHONE CONFERENCE WITH ATTORNEY GRIMM AT CLAUSEN MILLER TO REQUEST EXECUTION OF AN AFFIDAVIT TO SUPPORT ATTORNEYS' FEES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.40 hrs. | $80.00 |
| 03/08/2011 | REVIEW AND ANALYSIS OF FINANCING OF LETTER OF CREDIT AND BOND ANTICIPATION NOTE RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 03/08/2011 | REVIEW YEARS 2007 AND 2008 AND REDACT AND EDIT INVOICES TO IDENTIFY TIME ENTRIES DEVOTED TO LEGAL ACTIVITIES ADDRESSING AMERICAN SAFETY TO BE INCLUDED IN FEE PETITION RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 5.50 hrs. | $1,100.00 |
| 03/08/2011 | EVALUATE MATERIALS SENT FROM DIRECTOR OF FINANCE AND ANALYZE HOW TO BREAK DOWN INFORMATION ON FINANCING INTEREST FOR PRESENTATION IN BILL OF COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 3.40 hrs. | $680.00 |
| 03/08/2011 | PREPARE AND SEND E-MAIL CORRESPONDENCE TO MS PETRETTI CONCERNING DOMINGUEZ COSTS; REVIEW RESPONSE TO SAME; PREPARE AND SEND REPLY TO SAME | 0.30 hrs. | $60.00 |
| 03/08/2011 | ASSIST IN PREPARATION AND COMPILING OF EXHIBITS FOR BILL OF COSTS RE: INTERSTATE | 4.00 hrs. | $440.00 |
| 03/09/2011 | REVIEW AND ANALYZE CASE LAW ON FEE PETITIONS AND RECOVERABLE COSTS | 2.00 hrs. | $400.00 |
| 03/09/2011 | DRAFT AND SUPPLEMENT CITY'S FEE PETITION | 2.00 hrs. | $400.00 |
| 03/09/2011 | DRAFT AFFIDAVIT OF PETRETTI IN SUPPORT OF FEE PETITION | 2.00 hrs. | $400.00 |
| 03/09/2011 | DRAFT AND SUPPLEMENT CITY'S BILL OF COSTS | 2.50 hrs. | $500.00 |
| 03/09/2011 | DRAFT AFFIDAVIT IN SUPPORT OF CITY'S BILL OF COSTS | 2.50 hrs. | $500.00 |

C3975    CITY OF WAUKEGAN                    Invoice Number  29521        Page    4

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/09/2011 | REDACTED | n/a ASI | ~~$160.00~~ |
| 03/09/2011 | TELEPHONE CONFERENCE WITH RISK MANAGER MCGAVIN CONCERNING PRESENTATION OF FINANCING INTEREST TO BE INCLUDED IN BILL OF COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.60 hrs. | $120.00 |
| 03/09/2011 | REVIEW INVOICES FOR YEARS 2009 AND 2010; EDIT AND REDACT TO REFLECT ENTRIES ONLY RELATED TO AMERICAN SAFETY FOR SUPPORTING DOCUMENTATION TO BE ATTACHED TO FEE PETITION PURSUANT TO COURT ORDER RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 5.80 hrs. | $1,160.00 |
| 03/09/2011 | REVIEW AND SUPPLEMENT DETAILED HISTORY OF DOMINGUEZ JUDGMENT FINANCING COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 3.00 hrs. | $600.00 |
| 03/09/2011 | PREPARATION OF AFFIDAVIT OF MCGAVIN TO BE ATTACHED TO BILL OF COSTS CONCERNING JUDGMENT FINANCING COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 3.00 hrs. | $600.00 |
| 03/09/2011 | IDENTIFY AND ASSESS AMERICAN SAFETY'S MOTION OF EXTENSION OF TIME TO FILE STATEMENT APPORTIONING COSTS; IDENTIFY AND ASSESS NOTICE OF MOTION | 0.30 hrs. | $60.00 |
| 03/09/2011 | ASSIST IN PREPARATION AND COMPILING OF EXHIBITS FOR BILL OF COSTS RE: AMERICAN SAFETY | 6.50 hrs. | $715.00 |
| 03/10/2011 | REVIEW AND REVISE BILL OF COSTS | 2.00 hrs. | $400.00 |
| 03/10/2011 | REVIEW AND REVISE AFFIDAVIT IN SUPPORT OF BILL OF COSTS | 2.00 hrs. | $400.00 |
| 03/10/2011 | REVIEW AND REVISE PETITION FOR ATTORNEYS FEES | 1.50 hrs. | $300.00 |
| 03/10/2011 | REVIEW AND REVISE AFFIDAVIT IN SUPPORT OF PETITION FOR ATTORNEYS' | 1.50 hrs. | $300.00 |

C3975    CITY OF WAUKEGAN        Invoice Number  29521     Page  5

FEES

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/10/2011 | CREATE SUMMARY SPREADSHEETS DETAILING COSTS FOR AMERICAN SAFETY AND INTERSTATE RE: BILL OF COSTS AND SUPPORTING AFFIDAVIT | 2.00 hrs. | $400.00 |
| 03/10/2011 | CREATE SUMMARY SPREADSHEETS WITH LEGAL RESEARCH AND EXPERT FEES RE: FEE PETITION AND SUPPORTING AFFIDAVIT | 2.00 hrs. | $400.00 |
| 03/10/2011 | COMPILE INVOICES IN SUPPORT OF BILL OF COSTS AGAINST AMERICAN SAFETY AND INTERSTATE | 1.50 hrs. | $300.00 |
| 03/10/2011 | REVIEW AND ANALYZE CASE LAW ON LOCAL RULE 54.1 RE: BOND PREMIUMS AND REIMBURSABILITY OF ELECTRONIC LEGAL RESEARCH EXPENSES | 1.00 hrs. | $200.00 |
| 03/10/2011 | REVIEW MEMORANDUM ORDER AND OPINION RE: SUPPLEMENTING BILL OF COSTS AND FEE PETITION | 0.30 hrs. | $60.00 |
| 03/10/2011 | TELEPHONE CONFERENCE WITH RISK MANAGER MCGAVIN CONCERNING AMENDMENTS TO DOMINGUEZ FINANCING COSTS MEMORANDUM RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.40 hrs. | $80.00 |
| 03/10/2011 | COMPLETE REVIEW OF INVOICES FROM 2007 TO 2011 IN PREPARATION FOR COMPLETING EXHIBITS SHOWING FEES INCURRED IN COMPLETING LEGAL ACTIVITIES RELATED TO AMERICAN SAFETY TO BE ATTACHED TO FEE PETITION RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 2.60 hrs. | $520.00 |
| 03/10/2011 | REVIEW AND SUPPLEMENT COST ALLOWANCE BREAKDOWN RELATED TO AMERICAN SAFETY RE: DOMINGUEZ COVERAGE | 1.50 hrs. | $300.00 |
| 03/10/2011 | REVIEW AND SUPPLEMENT FEES RELATED TO EXPERT WITNESS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/10/2011 | TELEPHONE CONFERENCE WITH EXPERT BRAYER FOR CONFIRMATION OF PAYMENT AND INVOICES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.30 hrs. | $60.00 |

C3975    CITY OF WAUKEGAN                    Invoice Number   29521          Page    6

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/10/2011 | REVIEW AND SUPPLEMENT LEGAL RESEARCH FEES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.90 hrs. | $180.00 |
| 03/10/2011 | REVIEW AND SUPPLEMENT BILL OF COSTS AND SUPPORTING AFFIDAVITS AND MEMORANDUM RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.20 hrs. | $240.00 |
| 03/10/2011 | REVIEW AND SUPPLEMENT BILL OF COSTS AGAINST AMERICAN SAFETY RE: DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 03/10/2011 | REDACTED | n/a ASI | $100.00 |
| 03/10/2011 | SUPPLEMENT AND FINALIZE PETRETTI AFFIDAVIT IN SUPPORT OF PETITION FOR FEES AGAINST AMERICAN SAFETY RE: DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/10/2011 | SUPPLEMENT AND FINALIZE PETRETTI AFFIDAVIT IN SUPPORT OF BILL OF COSTS AGAINST AMERICAN SAFETY AND INTERSTATE RE: DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/10/2011 | IDENTIFY AND ASSESS CITY'S PETITION FOR ATTORNEYS' FEES AND EXHIBITS THERETO; IDENTIFY AND ASSESS NOTICE OF FILING | 2.20 hrs. | $440.00 |
| 03/10/2011 | IDENTIFY AND ASSESS CITY'S BILL OF COSTS AND EXHIBITS THERETO; IDENTIFY ASSESS NOTICE OF FILING | 1.00 hrs. | $200.00 |
| 03/10/2011 | ASSIST IN PREPARATION OF PETITION FOR ATTORNEY'S FEES AND BILL OF COSTS RE: AMERICAN SAFETY AND INTERSTATE; ASSIST IN ASSEMBLY OF EXHIBITS FOR PETITION FOR ATTORNEYS' FEES AND BILL OF COSTS; PREPARE NOTICES OF FILING AND FILE | 6.67 hrs. | $733.70 |
| 03/10/2011 | ASSIST IN BILL OF COSTS PREPARATION | 6.20 hrs. | $682.00 |
| 03/11/2011 | REDACTED | n/a ASI | $100.00 |
| 03/14/2011 | REVIEW COURT'S ORDER OF 3/14/11 RE: | 0.20 hrs. | $40.00 |

C3975    CITY OF WAUKEGAN          Invoice Number  29521      Page  7

| Date | Description | Hours | Amount |
|---|---|---|---|
| | PROVIDING EXPLANATION ITEMIZING PAYMENTS TO DOMINGUEZ TO AMERICAN SAFETY | | |
| 03/14/2011 | REDACTED | n/a ASI | ~~$100.00~~ |
| 03/14/2011 | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE FROM RISK MANAGER CONCERNING ALL SUMS LANGUAGE IN AMERICAN SAFETY AND INTERSTATE'S POLICIES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.20 hrs. | $40.00 |
| 03/14/2011 | IDENTIFY AND ASSESS MINUTE ORDER ENTERED 3/14/11 ON AMERICAN SAFETY MOTION TO ENLARGE | 0.20 hrs. | $40.00 |
| 03/14/2011 | IDENTIFY AND EVALUATE AMERICAN SAFETY'S MOTION FOR CLARIFICATION AND TO ALTER OR AMEND JUDGMENT | 0.60 hrs. | $120.00 |
| 03/15/2011 | REVIEW AND ANALYZE AMERICAN SAFETY AND INTERSTATE POLICIES FOR SUPPLEMENTAL PAYMENTS PROVISIONS AND ALL SUMS PROVISIONS RE: RESPONSES TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND AND INTERSTATE'S MOTION FOR RECONSIDERATION | 1.10 hrs. | ~~$220.00~~ 50% $110.00 |
| 03/15/2011 | REVIEW DOMINGUEZ TRIAL TRANSCRIPT FOR DISCUSSION OF DUE PROCESS CLAIM RE: RESPONSES TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND AND INTERSTATE'S MOTION FOR RECONSIDERATION | 1.20 hrs. | ~~$240.00~~ 50% $120.00 |
| 03/15/2011 | REVIEW DOMINGUEZ DOCKET AND DOMINGUEZ BILL OF COSTS AND FEE PETITION RE: PROVIDING DOCUMENTATION TO AMERICAN SAFETY ITEMIZING PAYMENT TO DOMINGUEZ | 1.20 hrs. | $240.00 |
| 03/15/2011 | REVIEW AND SUPPLEMENT CORRESPONDENCE TO AMERICAN SAFETY ITEMIZING ITS PAYMENT TO DOMINGUEZ RE: COURT ORDER OF 3/14/11 | 0.80 hrs. | $160.00 |
| 03/15/2011 | OUTLINE ISSUES TO BE ADDRESSED IN AMERICAN SAFETY'S MOTION TO ALTER | 0.60 hrs. | $120.00 |

C3975    CITY OF WAUKEGAN          Invoice Number  29521        Page    8

| Date | Description | Hours | Amount |
|---|---|---|---|
| | OR AMEND RE: COURT'S MARCH 3 ORDER | | |
| 03/15/2011 | REVIEW AND PREPARE ATTORNEY BILLING INVOICES IN DOMINGUEZ LITIGATION RE: PROVIDING AMERICAN SAFETY ITEMIZATION OF PAYMENTS MADE TO DOMINGUEZ PURSUANT TO COURT ORDER OF 3/14/11 | 2.50 hrs. | $500.00 |
| 03/15/2011 | REVIEW AND ANALYZE CASE LAW ON RAISING NEW ISSUES ON MOTIONS FOR RECONSIDERATION | 0.60 hrs. | $120.00 |
| 03/15/2011 | TELEPHONE CONFERENCES WITH RISK MANAGER MCGAVIN; REVIEW DOCUMENTS FROM MR. MCGAVIN CONCERNING SATISFACTION OF DOMINGUEZ JUDGMENT RE: AMERICAN SAFETY/COVERAGE ACTION | 0.40 hrs. | $80.00 |
| 03/15/2011 | TELEPHONE CONFERENCE WITH ATTORNEY FIELD AND REVIEW DOCUMENTS FROM MR. FIELD CONCERNING HIS NEGOTIATION WITH PLAINTIFF'S COUNSEL AND SATISFACTION OF DOMINGUEZ JUDGMENT RE: AMERICAN SAFETY/COVERAGE ACTION | 0.50 hrs. | $100.00 |
| 03/15/2011 | REVIEW OF CIVIL TRIAL RECORD FOR HISTORY OF ORDERS CONCERNING DOMINGUEZ JUDGMENT AND SATISFACTION OF JUDGMENT RE: AMERICAN SAFETY/COVERAGE ACTION | 1.50 hrs. | $300.00 |
| 03/15/2011 | REVIEW JUDGE KENDALL ORDER REQUIRING DOCUMENTS CONCERNING CITY'S PAYMENT OF DOMINGUEZ JUDGMENT AND INTEREST TO BE DELIVERED TO AMERICAN SAFETY ON 3/15 RE: AMERICAN SAFETY/COVERAGE ACTION | 0.20 hrs. | $40.00 |
| 03/15/2011 | PREPARATION OF CORRESPONDENCE TO AMERICAN SAFETY AND INTERSTATE ADDRESSING COMPLIANCE WITH JUDGE KENDALL ORDER AND DESCRIBING HISTORY OF CITY PAYMENTS IN SATISFACTION OF DOMINGUEZ JUDGMENT AND ITEMIZING JUDGMENT, ATTORNEYS' FEES, COSTS AND INTEREST RE: AMERICAN SAFETY/COVERAGE ACTION | 2.80 hrs. | $560.00 |
| 03/15/2011 | PREPARATION OF EXHIBITS TO BE | 0.50 hrs. | $100.00 |

C3975   CITY OF WAUKEGAN     Invoice Number  29521    Page  9

| Date | Description | Hours | Amount |
|---|---|---|---|
| | ATTACHED TO CORRESPONDENCE TO AMERICAN SAFETY AND INTERSTATE ADDRESSING COMPLIANCE WITH JUDGE KENDALL ORDER AND DESCRIBING HISTORY OF CITY PAYMENTS IN SATISFACTION OF DOMINGUEZ JUDGMENT AND ITEMIZING JUDGMENT, ATTORNEYS' FEES, COSTS AND INTEREST RE: AMERICAN SAFETY/COVERAGE ACTION | | |
| 03/15/2011 | PREPARATION OF AFFIDAVIT OF FIELD IN SUPPORT OF CORRESPONDENCE TO AMERICAN SAFETY AND INTERSTATE ADDRESSING COMPLIANCE WITH JUDGE KENDALL ORDER AND DESCRIBING HISTORY OF CITY PAYMENTS IN SATISFACTION OF DOMINGUEZ JUDGMENT AND ITEMIZING JUDGMENT, ATTORNEYS' FEES, COSTS AND INTEREST RE: AMERICAN SAFETY/COVERAGE ACTION | 1.00 hrs. | $200.00 |
| 03/15/2011 | PLACE CALL TO ATTORNEY LOEVY WITH DETAILED MESSAGE CONCERNING COMPLIANCE WITH JUDGE KENDALL ORDER AND SEEKING CONFIRMATION OF CITY PAYMENTS IN SATISFACTION OF DOMINGUEZ JUDGMENT RE: AMERICAN SAFETY/COVERAGE ACTION | 0.20 hrs. | $40.00 |
| 03/15/2011 | TELEPHONE CONFERENCE WITH THIRD PARTY ADMINISTRATOR LASCH AND REVIEW DOCUMENTS FROM MS. LASCH CONCERNING SATISFACTION OF DOMINGUEZ JUDGMENT RE: AMERICAN SAFETY/COVERAGE ACTION | 0.40 hrs. | $80.00 |
| 03/15/2011 | ANALYZE CIVIL RIGHTS FILE MATERIALS TO REVIEW DOCUMENTS ADDRESSING CITY'S SATISFACTION OF DOMINGUEZ JUDGMENT | 2.00 hrs. | $400.00 |
| 03/15/2011 | ATTENDANCE AT MEETING WITH MS PETRETTI; WORK WITH MS PETRETTI ON FILING DETAILING AMOUNTS PAID TO DOMINGUEZ FOR SATISFACTION OF JUDGMENT; REVIEW AND EXECUTE AFFIDAVIT; ATTEND CONFERENCE WITH MS WILLIAMS RE: CLARIFICATION OF COSTS IN UNDERLYING DOMINGUEZ MATTER | 4.90 hrs. | $980.00 |
| 03/15/2011 | TELEPHONE CONFERENCE WITH MS PETRETTI RE: FINAL SETTLEMENT OF JUDGMENTS | 0.20 hrs. | $40.00 |

C3975     CITY OF WAUKEGAN                    Invoice Number   29521          Page    10

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/16/2011 | PLAN STRATEGY FOR RESPONDING TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND JUDGMENT AND INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT | 1.00 hrs. 50% | ~~$200.00~~ $100.00 |
| 03/16/2011 | REVIEW AND ANALYZE CASE LAW ON AWARD OF SECTION 155 ATTORNEYS FEES RE: RESPONSE TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND JUDGMENT AND INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT | 2.00 hrs. | $400.00 |
| 03/16/2011 | REVIEW AND ANALYZE DOMINGUEZ DOCKET, PLEADINGS AND TRIAL TRANSCRIPT RE: JUDGMENT AS TO DUE PROCESS CLAIMS FOR ARGUMENT IN RESPONSE TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND JUDGMENT AND INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT | 1.00 hrs. 50% | ~~$200.00~~ $100.00 |
| 03/16/2011 | ATTEND COURT APPEARANCE ON INSURERS' MOTION TO CLARIFY AND ALTER JUDGMENT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.80 hrs. 50% | ~~$360.00~~ $180.00 |
| 03/16/2011 | PREPARATION OF ITEMIZED BREAKDOWN OF JUDGMENT AND INTEREST AS ORDERED BY COURT; FILE SAME RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 3.50 hrs. | $700.00 |
| 03/16/2011 | TELEPHONE CONFERENCE WITH RISK MANAGER MCGAVIN CONCERNING ITEMIZATION OF INTEREST ON JUDGMENT AND FEES AND COSTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 03/16/2011 | EMAIL CORRESPONDENCE WITH COUNSEL FOR AMERICAN SAFETY CONCERNING BREAKDOWN OF INTEREST PER COURT ORDER RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 03/16/2011 | REDACTED | n/a ASI | ~~N/C~~ |
| 03/16/2011 | CONSIDER AND REVIEW CITY'S CERTIFICATE OF COMPLIANCE AND | 1.40 hrs. | $280.00 |

C3975    CITY OF WAUKEGAN                Invoice Number  29521          Page    11

EXHIBITS THERETO

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/17/2011 | REVIEW AND ANALYZE CASE LAW ON RULE 59 RE: RESPONDING TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND JUDGMENT AND INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT | 1.50 hrs. 50% | ~~$300.00~~ $150.00 |
| 03/17/2011 | BEGIN DRAFTING CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER/AMEND | 2.00 hrs. | $400.00 |
| 03/17/2011 | REVIEW AND REVISE JUDGMENT AND FINAL AWARD COMPUTATION IN RESPONSE TO QUESTIONS FROM AMERICAN SAFETY'S COUNSEL | 1.00 hrs. | $200.00 |
| 03/17/2011 | REVIEW AND ANALYSIS OF ATTORNEY LOEVY DAMAGES INFORMATION; TELEPHONE CONFERENCE WITH WITH ATTORNEY LOEVY RE: CALCULATIONS FOR SATISFACTION OF JUDGMENT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/17/2011 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR AMERICAN SAFETY AND INTERSTATE ALLOCATING CIVIL RIGHTS DAMAGES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/17/2011 | TELEPHONE CONFERENCE WITH MS PETRETTI RE: BREAKDOWN OF NUMBERS CONSTITUTING AMOUNT OF LETTER OF CREDIT | 0.30 hrs. | $60.00 |
| 03/17/2011 | SECOND TELEPHONE CONFERENCE WITH MS PETRETTI RE: LETTER OF CREDIT; REVIEW OF FILE MATERIALS TO ASCERTAIN WHAT AMOUNTS WERE ADDED TO REACH FINAL FIGURE; TELEPHONE CONFERENCE WITH MS PETRETTI RE SAME | 1.60 hrs. | $320.00 |
| 03/18/2011 | CONTINUE REVIEW OF FILE MATERIALS RE LETTER OF CREDIT | 1.20 hrs. | $240.00 |
| 03/18/2011 | REDACTED | n/a ASI | ~~$80.00~~ |
| 03/22/2011 | REVIEW AND ANALYZE CASE LAW ON | 4.00 hrs. | $800.00 |

C3975    CITY OF WAUKEGAN                    Invoice Number  29521        Page    12

|  |  | | |
|---|---|---|---|
| | SECTION 155 LIABILITY; DRAFT PORTIONS OF RESPONSE TO AMERICAN SAFETY'S MOTION TO AMEND | | |
| 03/22/2011 | COMPUTE INTEREST AND ATTORNEYS' FEES FOR DELIVERY TO AMERICAN SAFETY AND INTERSTATE IN ACCORDANCE WITH COURT ORDER RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.70 hrs.  50% | ~~$340.00~~  $170.00 |
| 03/24/2011 | PREPARATION OF INTERIM REPORT AND BUDGET RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/25/2011 | ANALYSIS OF ARGUMENT OF AMERICAN SAFETY MOTION TO CLARIFY | 1.00 hrs. | $200.00 |
| 03/26/2011 | RETRIEVE COPIES OF MCFATRIDGE AND DOMINGUEZ OPINIONS; REVIEW OF RULE 59(E) MOTION OF AMERICAN SAFETY | 0.50 hrs. | $100.00 |
| 03/27/2011 | SUPPLEMENT AND PREPARE AMERICAN SAFETY V. CITY OF WAUKEGAN STATUS REPORT AND BUDGET RE: DOMINGUEZ COVERAGE | 0.30 hrs. | $60.00 |
| 03/27/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 03/27/2011 | REDACTED | n/a ASI | ~~$100.00~~ |
| 03/29/2011 | DRAFT RESPONSE TO AMERICAN SAFETY'S MOTION TO AMEND RE: UNREASONABLE AND VEXATIOUS CONDUCT | 4.50 hrs. | $900.00 |
| 03/29/2011 | REVIEW AND SUPPLEMENT MOTION RE: FILING OF OBJECTIONS TO BILL OF COSTS | 0.30 hrs. | $60.00 |
| 03/29/2011 | REDACTED | n/a ASI | ~~$120.00~~ |
| 03/29/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 03/29/2011 | SUPPLEMENT INTERIM STATUS REPORT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.20 hrs. | $40.00 |

C3975    CITY OF WAUKEGAN        Invoice Number  29521     Page   13

| Date | Description | Hours | Amount |
|---|---|---|---|
| 03/29/2011 | REDACTED | n/a ASI | $30.00 |
| 03/29/2011 | REDACTED | n/a ASI | $80.00 |
| 03/29/2011 | REDACTED | n/a ASI | $60.00 |
| 03/29/2011 | ANALYSIS OF AMERICAN SAFETY ARGUMENT SET FORTH IN MOTION TO ALTER VERDICT CONCERNING AMERICAN SAFETY INSURANCE'S ALLEGED BELIEF THAT CITY WAS NO LONGER DEFENDANT AND THEREFORE NO NEED FOR COVERAGE RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.30 hrs. | $60.00 |
| 03/29/2011 | REDACTED | n/a ASI | $60.00 |
| 03/29/2011 | REDACTED | n/a ASI | N/C |
| 03/29/2011 | REDACTED | n/a ASI | $132.00 |
| 03/30/2011 | ASSIST IN LOCATING AND COMPILING OF EXHIBITS FOR MOTION FOR LEAVE TO AMEND BILL OF COSTS AGAINST AMERICAN SAFETY AND INTERSTATE | 2.20 hrs. | $242.00 |
| 03/30/2011 | DRAFT AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST INTERSTATE AND SUPPORTING AFFIDAVIT | 1.50 hrs. | $300.00 |
| 03/30/2011 | DRAFT MOTION FOR LEAVE TO FILE CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY AND AMENDED BILL OF COSTS AGAINST INTERSTATE | 1.50 hrs. | $300.00 50% $150.00 |

C3975    CITY OF WAUKEGAN      Invoice Number 29521     Page   14

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/30/2011 | ANALYZE AND PLAN STRATEGY FOR RESPONSES TO AMERICAN SAFETY'S AND INTERSTATE'S MOTION TO AMEND THE MARCH 3, 2011 JUDGMENT | 1.00 hrs. | ~~$200.00~~ *50%.* *$100.00* |
| 03/30/2011 | REDACTED | n/a ASI | ~~$300.00~~ |
| 03/30/2011 | PREPARE SUMMARIES/SPREADSHEETS OF COSTS IN SUPPORT OF CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY | 1.50 hrs. | $300.00 |
| 03/30/2011 | DRAFT CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY AND SUPPORTING AFFIDAVIT | 2.50 hrs. | $500.00 |
| 03/30/2011 | REVIEW AND RESPOND TO EMAIL INQUIRIES FROM COUNSEL FOR AMERICAN SAFETY CONCERNING INTEREST AND COSTS; ANALYSIS OF MODIFICATION OF BILL OF COSTS; PREPARATION OF RESPONSE TO INTERSTATE'S MOTION FOR CLARIFICATION RE: CONSOLIDATED DECLARATORY JUDGMENT CASES/DOMINGUEZ COVERAGE | 2.50 hrs. | ~~$500.00~~ *50%.* *$250.00* |
| 03/30/2011 | INVESTIGATE RELEVANT AUTHORITY RE: TAXATION OF COSTS UNDER STATUTE AND RULE | 1.30 hrs. | $260.00 |
| 03/31/2011 | ASSIST IN PREPARATION OF MOTION FOR LEAVE TO AMEND BILL OF COSTS AGAINST AMERICAN SAFETY AND INTERSTATE; ASSIST IN PREPARATION OF EXHIBITS; PREPARE NOTICE OF MOTION AND FILE SAME | 4.40 hrs. | ~~$484.00~~ *50%.* *$242.00* |
| 03/31/2011 | REVIEW AND SUPPLEMENT CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY | 3.00 hrs. | $600.00 |
| 03/31/2011 | REDACTED | n/a ASI | ~~$400.00~~ |
| 03/31/2011 | PREPARE BILL OF COSTS FORM AGAINST AMERICAN SAFETY | 0.50 hrs. | $100.00 |

C3975   CITY OF WAUKEGAN                    Invoice Number   29521          Page   15

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 03/31/2011 | REDACTED | n/a ASI | ~~$100.00~~ |
| 03/31/2011 | REVIEW AND SUPPLEMENT COST COMPUTATIONS RE: AMENDED BILL OF PREJUDGMENT COSTS AGAINST AMERICAN SAFETY | 1.50 hrs. | $300.00 |
| 03/31/2011 | REDACTED | n/a ASI | ~~$300.00~~ |
| 03/31/2011 | REDACTED | n/a ASI | ~~$400.00~~ |
| 03/31/2011 | PREPARE SUMMARIES/SPREADSHEETS OF COSTS IN SUPPORT OF CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY | 2.00 hrs. | $400.00 |
| 03/31/2011 | COMPILE EXHIBITS AND PREPARE CITY'S AMENDED BILL OF PRE-JUDGMENT COSTS AGAINST AMERICAN SAFETY | 1.00 hrs. | $200.00 |
| 03/31/2011 | REDACTED | n/a ASI | ~~$200.00~~ |
| 03/31/2011 | REDACTED | n/a ASI | ~~$600.00~~ |
| 03/31/2011 | PREPARE AND SUPPLEMENT PETRETTI AFFIDAVIT IN SUPPORT OF BILL OF COSTS AGAINST AMERICAN SAFETY RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 03/31/2011 | REDACTED | n/a ASI | ~~$200.00~~ |
| 03/31/2011 | SUPPLEMENT BILL OF COSTS FOR AMERICAN SAFETY ADDRESSING AREA OF PREMIUM SECURITY FINANCING AND OUT | 1.00 hrs. | $200.00 |

C3975    CITY OF WAUKEGAN                    Invoice Number  29521        Page    16

OF TOWN TRAVEL RE: AMERICAN
SAFETY/DOMINGUEZ COVERAGE

| | | | |
|---|---|---|---|
| 03/31/2011 | REDACTED | n/a ASI | ~~$200.00~~ |
| 03/31/2011 | SUPPLEMENT MOTION TO AMEND BILL OF PRE-JUDGMENT COSTS SETTING FORTH GOOD FAITH BASIS THAT COURT SHOULD ALLOW AMENDMENTS RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 03/31/2011 | IDENTIFY AND ASSESS MINUTE ORDER ENTERED 3/21/11 [NO CHARGE PER ATTORNEY PETRETTI] | 0.20 hrs. | N/C |

TOTAL FEES FOR ~~THIS MATTER~~ ASI            $33,034.70   ~~$39,348.70~~

DISBURSEMENTS

MARCH 2011 LEGAL RESEARCH CHARGES; AMERICAN SAFETY, FEE         ~~$750.00~~
PETITION, MOTION TO RECONSIDER, ATTORNEY FEES      $629.65

TOTAL DISBURSEMENTS FOR ~~THIS MATTER~~ ASI      $629.65      ~~$750.00~~

BILLING SUMMARY

| | | |
|---|---|---|
| TOTAL FEES | $33,034.70 | ~~$39,348.70~~ |
| TOTAL DISBURSEMENTS | $629.65 | ~~$750.00~~ |
| COST ALLOWANCE | $1,451.74 | ~~$1,967.44~~ |
| TOTAL CHARGES FOR ~~THIS BILL~~ ASI | $35,316.09 | ~~$42,066.14~~ |



# SCARIANO, HIMES and PETRARCA
**ATTORNEYS AT LAW · CHARTERED**

P.O. BOX 81355
CHICAGO, ILLINOIS 60681-0355
TAXPAYER ID # 36-2813428

FOR BILLING INQUIRIES CONTACT ACCOUNTING AT (312) 565-3100 ext. 261

May 2, 2011
Billing through 04/30/2011
Invoice No. 29652       DPF

CITY OF WAUKEGAN
ATTN: ACCOUNTS PAYABLE
100 N. MARTIN LUTHER KING JR. AVENUE
WAUKEGAN, IL  60085

| | |
|---|---|
| Client Number | C3975 |
| Matter Number | 00005 |

AMERICAN SAFETY CASUALTY MATTER

FOR PROFESSIONAL SERVICES RENDERED

| Date | Description | | Amount |
|---|---|---|---|
| 04/01/2011 | REDACTED | n/a ASI | $40.00 |
| 04/01/2011 | REDACTED | n/a ASI | $60.00 |
| 04/01/2011 | REDACTED | n/a ASI | $40.00 |
| 04/01/2011 | REDACTED | n/a ASI | $20.00 |
| 04/01/2011 | REDACTED | n/a ASI | $40.00 |
| 04/01/2011 | REDACTED | n/a ASI | $20.00 |
| 04/01/2011 | IDENTIFY AND ASSESS CITY'S MOTION FOR LEAVE TO FILE AMENDED BILL OF COSTS; IDENTIFY AND ASSESS NOTICE OF MOTION FOR SAME | 0.20 hrs. | $40.00 |
| 04/03/2011 | REDACTED | n/a ASI | $80.00 |
| 04/03/2011 | REDACTED | n/a ASI | $80.00 |

C3975    CITY OF WAUKEGAN                Invoice Number    29652           Page    2

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/03/2011 | RESEARCH CONCERNING ALLOCATION OF DAMAGES IN CIVIL RIGHTS CASES RE: WAUKEGAN/AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 04/04/2011 | REDACTED | n/a ASI | ~~$80.00~~ |
| 04/04/2011 | REDACTED | n/a ASI | ~~$100.00~~ |
| 04/04/2011 | REDACTED | n/a ASI | ~~$80.00~~ |
| 04/04/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 04/05/2011 | DRAFT RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO AMEND | 3.00 hrs. | $600.00 |
| 04/05/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 04/05/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 04/05/2011 | REVIEW AND SUPPLEMENT BILL OF COSTS AGAINST AMERICAN SAFETY INSURANCE RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.30 hrs. | $60.00 |
| 04/05/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 04/05/2011 | REVIEW AND ANALYSIS OF INTERSTATE'S MOTION FOR RECONSIDERATION; ADDRESS AND DISTINGUISH CASE LAW RELIED ON TO SHIFT BURDEN TO CITY TO ALLOCATE AND PROVE APPLICATION OF POLICIES; PREPARATION OF ANALYSIS OF | 3.30 hrs. | $660.00 |

|  |  |  |  |
|---|---|---|---|
|  | SUPREME COURT INTERPRETATION OF DAMAGES AVAILABLE FOR DUE PROCESS CLAIMS RE: DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE |  |  |
| 04/05/2011 | PREPARATION OF RESPONSE IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION ADDRESSING RECORD EVIDENCE THAT PLAINTIFF WITHDREW ALL BUT DUE PROCESS COUNTS AND CASE WENT TO JURY ON COUNT II ONLY RE: DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE | 3.00 hrs. | $600.00 |
| 04/05/2011 | REDACTED | n/a ASI | ~~N/C~~ |
| 04/05/2011 | IDENTIFY AND ASSESS CITY'S MOTION FOR ENLARGEMENT TO FILE OBJECTIONS TO LLOYD'S BILL OF COSTS AND NOTICE OF MOTION; IDENTIFY AND ASSESS CITY'S AMENDED BILL OF COSTS AGAINST INTERSTATE AND EXHIBITS THERETO; IDENTIFY AND ASSESS CITY'S AMENDED BILL OF COSTS AGAINST AMERICAN SAFETY AND EXHIBITS THERETO | 1.20 hrs. 33% | ~~$240.00~~ $79.20 |
| 04/06/2011 | REVIEW AND ANALYZE CASE LAW ON INSURANCE CONTRACT AMBIGUITIES AND BONA FIDE DISPUTES RELATED TO IMPOSITION OF SECTION 155 SANCTIONS RE: CITY'S RESPONSE TO MOTION TO AMEND | 1.50 hrs. | $300.00 |
| 04/06/2011 | REVIEW AND ANALYZE AMERICAN SAFETY'S RESPONSES TO CITY'S MATERIAL FACTS AND ADDITIONAL MATERIAL FACTS RE: INCLUSION IN CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S STATEMENT OF MATERIAL FACTS | 1.00 hrs. | $200.00 |
| 04/06/2011 | REVIEW AND SUPPLEMENT RESPONSE IN OPPOSITION TO INTERSTATE'S MOTION TO AMEND | 2.00 hrs. | $400.00 |
| 04/06/2011 | REVIEW AND SUPPLEMENT CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO AMEND | 5.00 hrs. | $1,000.00 |

C3975     CITY OF WAUKEGAN        Invoice Number   29652      Page    4

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/06/2011 | PREPARATION OF RESPONSE IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION ADDRESSING ALLOCATION OF DAMAGES IN CIVIL RIGHTS CASES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 3.50 hrs. | $700.00 |
| 04/06/2011 | PREPARATION OF RESPONSE IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION ADDRESSING CLAIMS FOR PRO-RATION OF LIABILITY AGAINST CITY TO ACCOUNT FOR FALSE ARREST AND FALSE IMPRISONMENT COUNTS RE: INTERSTATE MOTION/DOMINGUEZ COVERAGE | 5.50 hrs. | $1,100.00 |
| 04/06/2011 | REVIEW AND SUPPLEMENT RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER OR AMEND VERDICT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 04/07/2011 | DRAFT MOTION FOR LEAVE TO FILE BRIEF IN EXCESS OF 15 PAGES RE: CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO AMEND | 0.50 hrs. | $100.00 |
| 04/07/2011 | REVIEW AND SUPPLEMENT CITY'S ARGUMENT IN RESPONSE TO AMERICAN SAFETY'S CLAIM THAT INDEMNIFICATION OBLIGATIONS WERE NOT COVERED UNDER POLICY | 1.80 hrs. | $360.00 |
| 04/07/2011 | REVIEW AND SUPPLEMENT CITY'S ARGUMENT REGARDING ACTUAL NOTICE AND NOTICE OF INDEMNIFICATION ARGUMENTS RE: CITY'S RESPONSE TO AMERICAN SAFETY'S MOTION TO AMEND | 1.50 hrs. | $300.00 |
| 04/07/2011 | REVIEW AND SUPPLEMENT CITY'S FINAL DRAFT RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO AMEND | 3.00 hrs. | $600.00 |
| 04/07/2011 | REVIEW AND SUPPLEMENT CITY'S ARGUMENT IN RESPONSE TO AMERICAN SAFETY'S ASSUMPTION OF LIABILITY AND SELF INSURED RETENTION EXHAUSTION ARGUMENTS RE: CITY'S RESPONSE TO AMERICAN SAFETY'S MOTION TO AMEND | 3.30 hrs. | $660.00 |
| 04/07/2011 | PREPARE EXHIBITS TO CITY'S RESPONSE TO AMERICAN SAFETY'S MOTION TO AMEND | 0.50 hrs. | $100.00 |

C3975    CITY OF WAUKEGAN        Invoice Number  29652      Page  5

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/07/2011 | REDACTED | n/a ASI | $60.00 |
| 04/07/2011 | PREPARE AND SUPPLEMENT OF RESPONSE IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT ORDER ADDRESSING ALLOCATION OF DAMAGES ISSUE FROM PERSPECTIVE OF PROCEDURAL HISTORY OF CASE RESULTING IN TRIAL ON SINGLE ISSUES OF DUE PROCESS, WHICH TRIGGERED ONLY AMERICAN SAFETY AND INTERSTATE RE: DOMINGUEZ COVERAGE | 3.00 hrs. | $600.00 |
| 04/07/2011 | PREPARATION OF ARGUMENT IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT ORDER ADDRESSING ALLOCATION OF DAMAGES ISSUE FROM PERSPECTIVE OF U.S. SUPREME COURT AND SEVENTH CIRCUIT PRECEDENT ADDRESSING SCOPE OF DAMAGES FOR DUE PROCESS CLAIMS RE: DOMINGUEZ COVERAGE | 3.00 hrs. | $600.00 |
| 04/07/2011 | PREPARATION OF ARGUMENT IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT ORDER ADDRESSING ALL SUMS LANGUAGE IN POLICIES RE: DOMINGUEZ COVERAGE | 1.00 hrs. | $200.00 |
| 04/07/2011 | REVIEW AND SUPPLEMENT RESPONSE IN OPPOSITION TO AMERICAN SAFETY MOTION TO ALTER JUDGMENT ADDRESSING ALLOCATION OF DAMAGES SOLELY TO AMERICAN SAFETY AND INTERSTATE BASED ON FACT THAT CASE WENT TO TRIAL SOLELY ON DUE PROCESS CLAIM WHICH TRIGGERED COVERAGE UNDER THESE CARRIERS' POLICIES | 3.50 hrs. | $700.00 |
| 04/07/2011 | REDACTED | n/a ASI | N/C |
| 04/07/2011 | REDACTED | n/a ASI | $200.00 |

C3975    CITY OF WAUKEGAN       Invoice Number   29652     Page   6

| | | | |
|---|---|---|---|
| | THERETO; EXAMINATION OF NOTICE OF FILING OF SAME | | |
| 04/07/2011 | IDENTIFY AND ASSESS CITY'S MOTION FOR LEAVE TO FILE OVERSIZED BRIEF IN OPPOSITION TO AMERICAN SAFETY'S MOTION FOR CLARIFICATION; IDENTIFY AND ASSESS NOTICE OF FILING AND NOTICE OF MOTION; IDENTIFY AND ASSESS CITY'S RESPONSE TO AMERICAN SAFETY'S MOTION FOR CLARIFICATION AND TO ALTER OR AMEND JUDGMENT; IDENTIFY AND ASSESS CITY'S NOTICE OF FILING | 1.20 hrs. | $240.00 |
| 04/07/2011 | REDACTED | n/a ASI | ~~$40.00~~ |
| 04/07/2011 | PREPARE NOTICE OF FILING AND ASSIST IN ASSEMBLY OF EXHIBITS FOR RESPONSE TO INTERSTATE'S MOTION TO CLARIFY COURT'S 3/3/11 ORDER; PREPARE NOTICE OF MOTION AND ASSIST IN PREPARATION OF MOTION FOR LEAVE TO FILE EXCESS PAGES IN RESPONSE TO AMERICAN SAFETY'S MOTION TO ALTER JUDGMENT; PREPARE NOTICE OF FILING AND ASSIST IN ASSEMBLY OF EXHIBITS FOR RESPONSE TO AMERICAN SAFETY'S MOTION TO ALTER JUDGMENT; FILE RESPONSE TO INTERSTATE'S MOTION, RESPONSE TO AMERICAN SAFETY'S MOTION AND CITY'S MOTION FOR LEAVE | 4.50 hrs. | $495.00 |
| 04/12/2011 | REVIEW AND ANALYZE 3/3/11 JUDGMENT ORDER RE: PROVISIONS CONCERNING ALLOCATION OF AMOUNT PAID BY CITY ABOVE DOMINGUEZ VERDICT | 0.30 hrs. | $60.00 |
| 04/12/2011 | REVIEW AND ANALYZE CASE LAW ON ALLOCATION OF COSTS BETWEEN PRIMARY AND EXCESS CARRIERS | 1.00 hrs. | $200.00 |
| 04/12/2011 | REVIEW AND ANALYZE CASE LAW ON ATTORNEYS FEES AS PART OF COST COMPUTATIONS RE: RULE TO SHOW CAUSE WHY AMERICAN SAFETY AND INTERSTATE DID NOT COMPLY WITH COURT'S ORDER ON 3/3/11 | 1.20 hrs. | $240.00 |
| | REDACTED | n/a ASI | ~~$120.00~~ |
| 04/12/2011 | | | |

C3975   CITY OF WAUKEGAN                    Invoice Number   29652          Page   7

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/12/2011 | REDACTED | n/a ASI | ~~$120.00~~ |
| 04/12/2011 | REVIEW COURT ELECTRONIC MINUTE ORDER GRANTING CITY'S MOTION FOR LEAVE TO FILE RESPONSE BRIEF IN EXCESS PAGES RE: RESPONSE TO AMERICAN SAFETY'S MOTION TO ALTER | 0.10 hrs. | $20.00 |
| 04/12/2011 | REDACTED | n/a ASI | ~~$20.00~~ |
| 04/12/2011 | REVIEW AND ANALYZE AMERICAN SAFETY'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST | 0.60 hrs. | $120.00 |
| 04/12/2011 | REVIEW AND ANALYZE INTERSTATE'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST | 0.80 hrs. | $160.00 |
| 04/12/2011 | EVALUATE AMERICAN SAFETY'S STATEMENT OF APPORTIONMENT CONCERNING SATISFACTION OF DOMINGUEZ JUDGMENTS | 0.50 hrs. | $100.00 |
| 04/12/2011 | EVALUATE INTERSTATE'S STATEMENT OF APPORTIONMENT CONCERNING SATISFACTION OF DOMINGUEZ JUDGMENTS | 0.50 hrs. | $100.00 |
| 04/12/2011 | IDENTIFY AND ASSESS AMERICAN SAFETY'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST AND NOTICE OF FILING THEREOF | 0.40 hrs. | $80.00 |
| 04/12/2011 | IDENTIFY AND ASSESS INTERSTATE INDEMNITY'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST AND NOTICE OF FILING | 0.50 hrs. | $100.00 |
| 04/13/2011 | REVIEW AND ANALYZE COMPUTATIONS IN AMERICAN SAFETY AND INTERSTATE'S STATEMENT OF RESPONSIBILITY AND RECONCILE NUMBERS WITH CITY'S CALCULATIONS | 2.00 hrs. | $400.00 |
| 04/13/2011 | DRAFT RULE TO SHOW CAUSE WHY AMERICAN SAFETY AND INTERSTATE DID NOT COMPLY WITH COURT'S ORDER ON 3/3/11 | 3.00 hrs. | $600.00 |

C3975     CITY OF WAUKEGAN     Invoice Number   29652     Page   8

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/13/2011 | EVALUATE AMERICAN SAFETY AND INTERSTATE'S BREAKDOWN OF COSTS AND INTEREST AND ALLOCATION METHODS SET FORTH IN STATEMENTS OF ALLOCATION RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 04/14/2011 | REVIEW AND ANALYZE CASE LAW ON PETITIONS FOR RULE TO SHOW CAUSE; REVIEW AND ANALYZE CASE LAW ON ATTORNEYS FEES AND PART OF COSTS; REVIEW AND ANALYZE CASE LAW ON ALLOCATION OF JUDGMENT RE: PETITION FOR RULE TO SHOW CAUSE AGAINST AMERICAN SAFETY AND INTERSTATE | 1.90 hrs. | $380.00 |
| 04/14/2011 | REVIEW AND ANALYZE AMERICAN SAFETY AND INTERSTATE'S SUPPLEMENTAL PAYMENT POLICY PROVISIONS RE: PETITION FOR RULE TO SHOW CAUSE AGAINST AMERICAN SAFETY AND INTERSTATE | 0.60 hrs. | $120.00 |
| 04/14/2011 | REVIEW AND SUPPLEMENT RULE TO SHOW CAUSE WHY AMERICAN SAFETY AND INTERSTATE DID NOT COMPLY WITH COURT'S MARCH 3, 2011 ORDER | 4.80 hrs. | $960.00 |
| 04/14/2011 | REVIEW AND SUPPLEMENT RULE TO SHOW CAUSE AGAINST AMERICAN SAFETY AND INTERSTATE CONCERNING WHY THEY HAVE NOT COMPLIED WITH COURT ORDER APPORTIONING LIABILITY FOR FEES, COSTS AND INTEREST RE: DOMINGUEZ COVERAGE | 0.70 hrs. | $140.00 |
| 04/14/2011 | REDACTED | n/a ASI | ~~$60.00~~ |
| 04/15/2011 | DELIVERY OF AMERICAN SAFETY COURTESY COPY TO FEDERAL COURT | 1.00 hrs. | $110.00 |
| 04/21/2011 | ANALYZE INTERSTATE'S REPLY BRIEF IN SUPPORT OF ITS MOTION FOR CLARIFICATION AND TO ALTER OR AMEND JUDGMENT | 0.60 hrs. | $120.00 |
| 04/22/2011 | REVIEW AND ANALYSIS OF AMERICAN SAFETY'S AND INTERSTATE'S REPLIES IN FURTHER SUPPORT OF MOTIONS TO ALTER OR AMEND JUDGMENT RE: CONSOLIDATED DECLARATORY | 0.50 hrs. | $100.00 |

C3975    CITY OF WAUKEGAN                     Invoice Number   29652        Page    9

JUDGMENT/DOMINGUEZ COVERAGE

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/25/2011 | EVALUATE AMERICAN SAFETY'S RESPONSE TO INTERSTATE'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST | 0.30 hrs. | $60.00 |
| 04/26/2011 | REVIEW AND ANALYZE AMERICAN SAFETY'S REPLY IN SUPPORT OF MOTION TO AMEND | 0.90 hrs. | $180.00 |
| 04/26/2011 | REVIEW AND ANALYZE INTERSTATE'S REPLY IN SUPPORT OF IT'S MOTION FOR RECONSIDERATION | 0.90 hrs. | $180.00 |
| 04/26/2011 | REVIEW AND ANALYZE AMERICAN SAFETY'S RESPONSE TO INTERSTATE'S STATEMENT OF RESPONSIBILITY | 0.60 hrs. | $120.00 |
| 04/26/2011 | PLAN STRATEGY FOR DRAFTING SUR-REPLY IN OPPOSITION TO AMERICAN SAFETY'S AND INTERSTATE'S MOTIONS TO AMEND/RECONSIDER | 0.70 hrs. | $140.00 |
| 04/26/2011 | REVIEW AND ANALYZE DOMINGUEZ TRANSCRIPT FOR DUE PROCESS DISCUSSION RE: SUR-REPLY IN OPPOSITION TO INTERSTATE'S MOTION TO RECONSIDER | 1.60 hrs. | $320.00 |
| 04/26/2011 | BEGIN DRAFTING SUR-REPLY IN OPPOSITION TO INTERSTATE'S MOTION TO RECONSIDER | 1.50 hrs. | $300.00 |
| 04/26/2011 | ATTEND COURT APPEARANCE BEFORE JUDGE KENDALL ON RULE TO SHOW CAUSE AND AMERICAN SAFETY'S MOTION TO ALTER OR AMEND JUDGMENT AND INTERSTATE'S MOTION FOR RECONSIDERATION RE: CONSOLIDATED DECLARATORY JUDGMENTS/DOMINGUEZ COVERAGE | 2.00 hrs. | $400.00 |
| 04/26/2011 | EVALUATE PENDING MOTIONS AND IDENTIFY ISSUES TO BE ADDRESSED IN SUR-REPLIES TO AMERICAN SAFETY AND INTERSTATE; RESPONSE TO AMERICAN SAFETY'S STATEMENT OF RESPONSIBILITY FOR INTEREST, FEES AND COSTS RE: CONSOLIDATED DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 04/26/2011 | REDACTED | n/a ASI | $60.00 |

C3975    CITY OF WAUKEGAN        Invoice Number  29652      Page   10

| Date | Description | Hours | Amount |
|---|---|---|---|
| 04/26/2011 | REDACTED | n/a ASI | ~~$20.00~~ |
| 04/26/2011 | REDACTED | n/a ASI | ~~$40.00~~ |
| 04/27/2011 | REDACTED | n/a ASI | ~~$20.00~~ |
| 04/28/2011 | DRAFT SUR-REPLY IN OPPOSITION TO AMERICAN SAFETY'S AND INTERSTATE'S MOTIONS TO AMEND/RECONSIDER | 3.00 hrs. | $600.00 |
| 04/28/2011 | REVIEW AND ANALYZE CASES RELIED ON BY INTERSTATE RE: CITY'S SUR-REPLY IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION | 0.30 hrs. | $60.00 |
| 04/28/2011 | REVIEW AND ANALYZE DAMAGES, INTEREST AND ATTORNEYS FEES AND COSTS RE: CITY'S MEMORANDUM REGARDING STATEMENT OF RESPONSIBILITY | 1.50 hrs. | $300.00 |
| 04/28/2011 | PREPARATION OF OUTLINE FOR SUR-REPLY TO MOTION TO ALTER OR AMEND RE AMERICAN SAFETY | 1.00 hrs. | $200.00 |
| 04/28/2011 | REDACTED | n/a ASI | ~~N/C~~ |

TOTAL FEES FOR THIS MATTER        $18,864.20    ~~$19,865.00~~

DISBURSEMENTS

APRIL 2011 LEGAL RESEARCH CHARGES; AMERICAN SAFETY, MOTION TO AMEND    $886.61    ~~$975.00~~

TOTAL DISBURSEMENTS FOR ~~THIS MATTER~~ ASI    $886.61    ~~$975.00~~

C3975    CITY OF WAUKEGAN        Invoice Number  29652    **Page**  11

BILLING SUMMARY

TOTAL FEES               $ 18,064.20 ~~$19,865.00~~
TOTAL DISBURSEMENTS     $ 886.61 ~~$975.00~~
COST ALLOWANCE          $ 903.21 ~~$993.25~~

TOTAL CHARGES FOR ~~THIS BILL~~ AJI    $19,854.02 ~~$21,833.25~~



**SCARIANO, HIMES and PETRARCA**

ATTORNEYS AT LAW · CHARTERED

P.O. BOX 81355
CHICAGO, ILLINOIS 60681-0355
TAXPAYER ID # 36-2813428

FOR BILLING INQUIRIES CONTACT ACCOUNTING AT (312) 565-3100 ext. 261

June 1, 2011
Billing through 05/31/2011
Invoice No. 29773      DPF

| | |
|---|---|
| Client Number | C3975 |
| Matter Number | 00005 |

CITY OF WAUKEGAN
ATTN: ACCOUNTS PAYABLE
100 N. MARTIN LUTHER KING JR. AVENUE
WAUKEGAN, IL 60085

AMERICAN SAFETY CASUALTY MATTER

FOR PROFESSIONAL SERVICES RENDERED

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/03/2011 | REVIEW AND SUPPLEMENT SURREPLY IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION | 2.00 hrs. 50% | ~~$400.00~~ $200 |
| 05/03/2011 | PREPARATION OF CITY'S STATEMENT OF ALLOCATION OF LIABILITY BETWEEN INTERSTATE AND AMERICAN SAFETY RE: CONSOLIDATED DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE | 3.30 hrs. | $660.00 |
| 05/03/2011 | REVIEW AND SUPPLEMENT SURREPLY IN FURTHER OPPOSITION TO INTERSTATE'S MOTION FOR CLARIFICATION ADDRESSING INTERSTATE'S INTERPRETATION OF TRIAL PROCEEDINGS AND JURY INSTRUCTIONS AS LACKING IN MERIT RE: CONSOLIDATED DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE | 2.40 hrs. 50% | ~~$480.00~~ $240 |
| 05/04/2011 | REDACTED | n/a ASI | ~~$240.00~~ |
| 05/05/2011 | REVIEW AND SUPPLEMENT SURREPLY TO INTERSTATE'S MOTION TO AMEND | 2.50 hrs. 50% | ~~$500.00~~ $250 |
| 05/05/2011 | REVIEW AND ANALYSIS OF AMERICAN SAFETY'S REPLY BRIEF IN SUPPORT OF MOTION TO ALTER VERDICT RE: CONSOLIDATED DECLARATORY JUDGMENT/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 05/05/2011 | PREPARATION OF SURREPLY IN FURTHER OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER OR AMEND VERDICT ADDRESSING AMERICAN SAFETY'S | 3.30 hrs. | $660.00 |

C3975     CITY OF WAUKEGAN                    Invoice Number   29773        Page   2

FAILURE TO ADDRESS BINDING U.S.
SUPREME COURT CASE LAW AND
AMERICAN SAFETY'S IMPROPER RELIANCE
ON PLEADING IN UNRELATED CASE RE:
CONSOLIDATED DECLARATORY
JUDGMENTS/DOMINGUEZ COVERAGE

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/05/2011 | REDACTED | n/a ASI | $420.00 |
| 05/06/2011 | REVIEW AND SUPPLEMENT SURREPLY IN OPPOSITION TO INTERSTATE'S MOTION FOR CLARIFICATION ADDRESSING ALLOCATION OF DAMAGES IN ACCORDANCE WITH U.S. SUPREME COURT STANDARDS; RECORD EVIDENCE DEMONSTRATING THAT VERDICT WAS BASED SOLELY ON DUE PROCESS CLAIM RE: DOMINGUEZ COVERAGE | 3.50 hrs. | $700.00   50% $350 |
| 05/06/2011 | PREPARATION OF SURREPLY IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER JUDGMENT ADDRESSING SELF INSURED RETENTION ENDORSEMENT AND ARGUMENT THAT ENDORSEMENT DOES NOT ALTER DUTY TO DEFEND RE: DOMINGUEZ COVERAGE | 4.70 hrs. | $940.00 |
| 05/06/2011 | REVIEW AND ANALYSIS OF AMERICAN SAFETY'S AND INTERSTATE'S STATEMENTS OF ALLOCATION OF DAMAGES AS WELL AS THE CITY DAMAGES PROVE-UP DOCUMENTATION FOR CITATION IN OPPOSITION TO CARRIER'S CLAIMS OF NO LIABILITY RE: DOMINGUEZ COVERAGE | 1.30 hrs. | $260.00 |
| 05/07/2011 | PREPARATION OF SURREPLY IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER JUDGMENT ADDRESSING IMPROPRIETY OF CARRIER'S ATTEMPT TO BRING IN EVIDENCE FROM PLEADINGS FROM UNRELATED PENDING COVERAGE CASE RE: DOMINGUEZ COVERAGE | 2.30 hrs. | $460.00 |

C3975     CITY OF WAUKEGAN                    Invoice Number   29773        Page   3

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/07/2011 | PREPARATION OF SURREPLY IN OPPOSITION TO INTERSTATE'S MOTION FOR CLARIFICATION ADDRESSING CARRIER'S ATTEMPT TO DISPUTE APPLICATION OF THE ALL SUMS PROVISION IN POLICIES RE: DOMINGUEZ COVERAGE | 2.20 hrs. | $440.00 |
| | | 50% | $220 |
| 05/07/2011 | ASSIST IN PREPARATION OF SURREPLY IN FURTHER OPPOSITION TO INTERSTATE'S MOTION FOR CLARIFICATION; ASSIST IN PREPARATION OF SURREPLY IN FURTHER OPPOSITION TO AMERICAN SAFETY'S MOTION FOR CLARIFICATION; PREPARE NOTICES OF FILING | 4.50 hrs. | $495.00 |
| | | 50% | $247.50 |
| 05/10/2011 | SUPPLEMENT SURREPLY IN OPPOSITION TO INTERSTATE'S MOTION FOR RECONSIDERATION OF JUDGMENT ORDER ADDRESSING DUE PROCESS VERDICT | 2.50 hrs. | $500.00 |
| | | 50% | $250 |
| 05/10/2011 | SUPPLEMENT SURREPLY IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO AMEND JUDGMENT ORDER ADDRESSING SELF-INSURED RETENTION ISSUE | 2.00 hrs. | $400.00 |
| 05/10/2011 | SUPPLEMENT CITY'S RESPONSE TO AMERICAN SAFETY AND INTERSTATE'S STATEMENTS OF RESPONSIBILITY ADDRESSING TIME ON RISK ISSUE | 1.00 hrs. | $200.00 |
| | | 50% | $100 |
| 05/10/2011 | PREPARATION OF CHARTS DETAILING ALLOCATION OF DAMAGES AND CALCULATION OF DISCOUNTS DUE TO SETTLEMENT RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 2.00 hrs. | $400.00 |
| 05/10/2011 | PREPARATION OF CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S AND INTERSTATE'S STATEMENTS OF ALLOCATION OF DAMAGES ADDRESSING ARGUMENTS THAT LIABILITY FOR DAMAGES SHOULD BE ASSUMED SOLELY BY AMERICAN SAFETY AND INTERSTATE RE: DOMINGUEZ COVERAGE | 4.20 hrs. | $840.00 |
| | | 50% | $420 |
| 05/10/2011 | SUPPLEMENT AND FINALIZE SURREPLY IN OPPOSITION TO AMERICAN SAFETY'S MOTION TO ALTER OR AMEND JUDGMENT ADDRESSING PUBLIC POLICY AGAINST ALLOWING CARRIER TO REQUIRE THAT INSURED SATISFIES SELF-INSURED RETENTION BEFORE INSURER HAS ANY | 3.00 hrs. | $600.00 |

C3975    CITY OF WAUKEGAN                  Invoice Number  29773          Page   4

COVERAGE RESPONSIBILITIES RE:
DOMINGUEZ COVERAGE

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| 05/10/2011 | REDACTED | n/a ASI | ~~$560.00~~ |
| 05/10/2011 | ASSIST IN ORGANIZATION OF EXHIBITS ATTACHED AND CITATIONS INCLUDED WITH RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S AND INTERSTATE'S STATEMENTS OF RESPONSIBILITY; PREPARE NOTICE OF FILING; FILE TWO SURREPLIES AND ONE RESPONSE | 4.50 hrs. 50% | ~~$495.00~~ $247.50 |
| 05/11/2011 | REDACTED | n/a ASI | ~~$80.00~~ |
| 05/11/2011 | EVALUATE INTERSTATE'S RESPONSE TO AMERICAN SAFETY'S STATEMENT OF ALLOCATION OF DAMAGES RE: AMERICAN SAFETY/DOMINGUEZ COVERAGE | 0.50 hrs. | $100.00 |
| 05/11/2011 | IDENTIFY AND ASSESS INTERSTATE'S RESPONSE TO AMERICAN SAFETY'S STATEMENT OF RESPONSIBILITY FOR COSTS, CITY'S SURREPLY TO INTERSTATE MOTION FOR CLARIFICATION, CITY'S SURREPLY TO AMERICAN SAFETY'S MOTION FOR CLARIFICATION, CITY'S RESPONSE TO AMERICAN SAFETY'S AND INTERSTATE'S STATEMENT OF RESPONSIBILITY FOR COSTS AND INTEREST | 1.20 hrs. 50% | ~~$240.00~~ $120 |
| 05/12/2011 | REDACTED | n/a ASI | ~~$100.00~~ |
| 05/17/2011 | REDACTED | n/a ASI | ~~$100.00~~ |

C3975    CITY OF WAUKEGAN      Invoice Number   29773     Page   5

| Date | Description | Hours | Amount |
|---|---|---|---|
| 05/17/2011 | REVIEW AND ANALYZE AMERICAN SAFETY'S RESPONSE TO INTERSTATE'S STATEMENT OF RESPONSIBILITY | 0.50 hrs. | $100.00 |
| 05/17/2011 | REDACTED | n/a ASI | $60.00 |
| 05/17/2011 | IDENTIFY AND ASSESS AMERICAN SAFETY'S REPLY OPPOSING THE CITY'S RESPONSE IN OPPOSITION TO AMERICAN SAFETY'S AND INTERSTATE'S STATEMENTS OF RESPONSIBILITY FOR COSTS AND INTEREST | 0.50 hrs. | $100.00 |
| 05/18/2011 | REDACTED | n/a ASI | $200.00 |
| 05/19/2011 | REDACTED | n/a ASI | $200.00 |
| 05/19/2011 | REDACTED | n/a ASI | $140.00 |
| 05/19/2011 | REDACTED | n/a ASI | $120.00 |
| 05/20/2011 | REDACTED | n/a ASI | N/C |
| 05/24/2011 | REDACTED | n/a ASI | $800.00 |
| 05/24/2011 | REDACTED | n/a ASI | $400.00 |

| C3975 | CITY OF WAUKEGAN | Invoice Number 29773 | | Page 6 |
|---|---|---|---|---|
| 05/24/2011 | REDACTED | | n/a ASI | -$40.00- |
| 05/25/2011 | | | | $500.00- |
| | REDACTED | | n/a ASI | |
| 05/25/2011 | REDACTED | | n/a ASI | -$80.00- |
| 05/26/2011 | REDACTED | | n/a ASI | -$740.00- |
| 05/26/2011 | REDACTED | | n/a ASI | -$560.00- |
| 05/26/2011 | REVIEW AMERICAN SAFETY'S RESPONSE TO INTERSTATE'S STATEMENT OF RESPONSIBILITY AND CITY'S STATEMENT REGARDING ALLOCATION OF COSTS | 0.40 hrs. | | $80.00 |
| 05/26/2011 | REDACTED | | n/a ASI | -$40.00- |
| 05/27/2011 | REDACTED | | n/a ASI | -$40.00- |
| 05/27/2011 | CONSIDER VIABILITY OF AMERICAN SAFETY'S MOTION TO ALLOW ORAL ARGUMENT | 0.20 hrs. | | $40.00 |
| 05/30/2011 | REDACTED | | n/a ASI | -$500.00- |
| 05/31/2011 | REDACTED | | n/a ASI | -$440.00- |
| 05/31/2011 | REDACTED | | n/a ASI | -$620.00- |
| 05/31/2011 | REDACTED | | n/a ASI | -$540.00- |
| 05/31/2011 | REDACTED | | n/a ASI | -$20.00- |
| 05/31/2011 | REDACTED | | n/a ASI | -$500.00- |

C3975     CITY OF WAUKEGAN                    Invoice Number   29773          Page    7

                              REDACTED                    n/a ASI        ~~$400.00~~
05/31/2011


05/31/2011                    REDACTED                    n/a ASI        ~~$400.00~~


            TOTAL FEES FOR THIS MATTER            $7,545   ~~$19,030.00~~

DISBURSEMENTS
            MAY 2011 LEGAL RESEARCH CHARGES; AMERICAN SAFETY    ~~$931.00~~

                                                          $369.12
            TOTAL DISBURSEMENTS FOR ~~THIS MATTER~~        $369.12   ~~$931.00~~
                              ASI


            BILLING SUMMARY

            TOTAL FEES                         $7,545   ~~$19,030.00~~
            TOTAL DISBURSEMENTS                $369.12  ~~$931.00~~
            COST ALLOWANCE                              ~~$951.50~~
                                               $377.25

            TOTAL CHARGES FOR ~~THIS BILL~~    $8,291.37   ~~$20,912.50~~
                              ASI

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| AMERICAN SAFETY CASUALTY INSURANCE COMPANY et al., <br>       Plaintiffs, <br> v. <br> CITY OF WAUKEGAN, <br>       Defendant. | Case No. 07CV1990 <br> (Consolidated with Case No. 07CV64) <br> Judge Kendall <br> Magistrate Judge Finnegan |
| CITY OF WAUKEGAN, <br>       Counter-Plaintiff, <br> v. <br> AMERICAN SAFETY CASUALTY INSURANCE COMPANY, et al. <br>       Counter-Defendants. | |

**AFFIDAVIT OF PAULETTE A. PETRETTI IN SUPPORT OF CITY OF WAUKEGAN'S SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES AGAINST AMERICAN SAFETY, PURSUANT TO COURT ORDER DATED MARCH 16, 2011**

# Exhibit B

**American Safety v. City of Waukegan**
**(Summary of Attorneys' Fees & Hours Attributable to ASI )**

| DATE | INVOICE NUMBER | TOTAL PRO-RATED HOURS | RATE | FEE AMOUNT |
|------|------|------|------|------|
| 3/31/2011 | 29521 | 149.90 | $200.00 | $ 29,980.00 |
| 4/30/2011 | 29652 | 87.296* | $200.00 | $ 17,459.20 |
| 5/31/2011 | 29773 | 35.25 | $200.00 | $ 7,050.00 |
|  |  | **185.15** |  | **$ 54,489.20** |

**(Summary of Clerks' Fees & Hours Attributable to ASI )**

| DATE | INVOICE NUMBER | TOTAL PRO-RATED HOURS | RATE | FEE AMOUNT |
|------|------|------|------|------|
| 3/31/2011 | 29521 | 27.77 | $110.00 | $ 3,054.70 |
| 4/30/2011 | 29652 | 5.50 | $110.00 | $ 605.00 |
| 5/31/2011 | 29773 | 4.50 | $110.00 | $ 495.00 |
|  |  | **37.77** |  | **$ 4,154.70** |

**(Summary of Total Fees & Hours Attributable to ASI )**

| DATE | INVOICE NUMBER | TOTAL PRO-RATED HOURS | | FEE AMOUNT |
|------|------|------|------|------|
| 3/31/2011 | 29521 | 177.67 |  | $ 33,034.70 |
| 4/30/2011 | 29652 | 92.80 |  | $ 18,064.20 |
| 5/31/2011 | 29773 | 39.75 |  | $ 7,545.00 |
|  |  | **310.22** |  | **$ 58,643.90** |

*This number is carried out to the third decimal point to keep the fee amount accurate.

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| **AMERICAN SAFETY CASUALTY INSURANCE COMPANY et al.,** <br> Plaintiffs, <br><br> v. <br><br> **CITY OF WAUKEGAN,** <br> Defendant. <br>―――――――――――――――――― <br> **CITY OF WAUKEGAN,** <br> Counter-Plaintiff, <br><br> v. <br><br> **AMERICAN SAFETY CASUALTY INSURANCE COMPANY, et al.** <br> Counter-Defendants. | **Case No. 07CV1990** <br> **(Consolidated with Case No. 07CV64)** <br> **Judge Kendall** <br> **Magistrate Judge Finnegan** |

**AFFIDAVIT OF PAULETTE A. PETRETTI IN SUPPORT OF CITY OF WAUKEGAN'S SUPPLEMENTAL PETITION FOR ATTORNEYS' FEES AGAINST AMERICAN SAFETY, PURSUANT TO COURT ORDER DATED MARCH 16, 2011**

# Exhibit C

American Safety v. City of Waukegan
(Summary of Legal Research Fees Attributable to ASI)

| DATE | INVOICE NUMBER | PRO-RATED AMOUNT | % ATTRIBUTABLE TO ASI | VENDOR | DESCRIPTION |
|------|----------------|------------------|------------------------|--------|-------------|
| 3/31/2011 | 29521 | $629.65 | 100% | WestLaw | March 2011 Legal Research Fees |
| 4/30/2011 | 29652 | $886.61 | 100% | WestLaw | April 2011 Legal Research Fees |
| 5/31/2011 | 29773 | $369.12 | 100% | WestLaw | May 2011 Legal Research Fees |
| | | $1,885.38 | | | |